# Exhibit 27, Part 14 of 15



**SYSTEMVEJLEDNING**

| FOSP | | Forespørgsler | |
|---|---|---|---|
| FORK | | | Forespørgsel på rentekarakteristika |
| FOTH | | | Forespørgsel på handelsprodukt i en kontogruppering |

Denne menu vil Lise og Lars se, når de logger på systemet:

| 10 | | ****** Hovedmenu ******************* | |
|---|---|---|---|
| Handel | | Handlerfunktioner | |
| D002 | | | Registrer preadvice |
| D004 | | | Strakspreadvice |
| D013 | | | Annullering af preadvice |
| FOSP | | Forespørgsler | |
| FORK | | | Forespørgsel på rentekarakteristika |
| FOTH | | | Forespørgsel på handelsprodukt i en kontogruppering |

Denne menu vil Gert og Rudi se, når de logger på systemet:

| 10 | | ****** Hovedmenu ******************* | |
|---|---|---|---|
| FOSP | | Forespørgsler | |
| FORK | | | Forespørgsel på rentekarakteristika |
| FOTH | | | Forespørgsel på handelsprodukt i en kontogruppering |

Denne menu vil Bent se, når han logger på systemet:

| 10 | | ****** Hovedmenu ******************* | |
|---|---|---|---|
| BETFUNK | | Betalingsfunktioner | |
| D207 | | | Vedligeholdelse af kontogrupper |
| D212 | | | Tilknytning af handelsprodukter til kontogrp |
| FOSP | | Forespørgsler | |
| FORK | | | Forespørgsel på rentekarakteristika |
| FOTH | | | Forespørgsel på handelsprodukt i en kontogruppering |

Denne menu vil Poul se, når han logger på systemet:

| 10 | | ****** Hovedmenu ******************* | |
|---|---|---|---|
| BETFUNK | | Betalingsfunktioner | |
| D207 | | | Vedligeholdelse af kontogrupper |
| D212 | | | Tilknytning af handelsprodukter til kontogrp |
| PENGE | | Pengekontoførerfunktioner | |
| D206 | | | Etablering af valutakorrektion |
| FOSP | | Forespørgsler | |
| FORK | | | Forespørgsel på rentekarakteristika |
| FOTH | | | Forespørgsel på handelsprodukt i en kontogruppering |

## Menupunkter pr. tilslutningsfunktion
### Aftalehaver funktioner

| Procedure | Procedurenavn | Transaktion | Service |
|---|---|---|---|
| A128* | Vedligehold USER | | |
| A130* | Vedligehold default user parameter | | |
| A131* | Vedligehold menupunkt | | |



**SYSTEMVEJLEDNING**

| A132* | Vedligehold menugruppe | | |
|---|---|---|---|
| A133* | Tilknyt menugruppe til menupunkt | | |
| A134* | Tilknyt menugruppe til user | | |
| A135* | Renummerer menupunkter | | |
| A136* | Generer default menu til deltager | | |
| D020* | Vis adresse (på andre VP-deltagere) | | |
| D137* | Kopier menugruppe under en aftale | | |
| D462* | List deltagere under juridisk aftale | | |
| D463* | Vis deltagers aktive tilslutningsfunktioner | | |
| D464* | Vis pengekonti for deltager | | |
| D465* | List selskaber administreret af udsteder | | |
| D466* | Vis registreringsnumre under pengekontofører | | |
| D152 | Basisliste over ISIN via link | TR20368(v) | ST20039 |
| D153 | Vis/slet ISIN på papirfilter | TR20369(v) | ST20040 |
| D153 | Vis/slet ISIN på papirfilter | TD20369(v) | ST20040 |
| D154 | Opret ISIN på papirfilter | TC20380(v) | ST20040 |
| D249 | Vis sikkerhedsretsaftale | TR20083(v) | ST20019 |
| D251 | Vis sikkerhedsværdi af fremt.handler | TR20095(v) | ST20019 |
| D254 | Vis positivliste | TR20089(v) | ST20017 |
| D326 | Værdi fremtidige handler uden penge | TR20361(v) | ST20019 |
| D342 | Forespørgsel på inv.for.klassifikation | TR20381(v) | ST20045 |

*Findes udelukkende som 3270-funktion, se Systemvejledning, Terminalbetjening - omlagt system
**Fondshandler funktioner**

| Procedure | Procedurenavn | Transaktion | Service |
|---|---|---|---|
| D002 | Etablering af preadvice | TC20002(v) | ST20001 |
| D004 | Etablering af strakspreadvice | TC20004(v) | ST20005 |
| D008 | Annuller instruct | TU20006(v) | ST20001 |
| D009 | Annuller kontantforbehold | TU20007(v) | ST20004 |
| D010 | Instruct preadvice | TU20008(v) | ST20001 |
| D011 | Reinstruct strakspreadvice | TU20015(v) | ST20005 |
| D013 | Annuller preadvice | TU20005(v) | ST20001 |
| D015 | Etablering af preadvice information | TC20014(v) | ST20002 |
| D020* | Vis adresse (på andre VP-deltagere) | | |
| D026 | Annuller strakspreadvice | TU20020(v) | ST20005 |
| D097 | Spørg på trækningsprocent | TR20216(v) | ST20052 |
| D119 | Rekvirer ikke afv. preadvice online | TR20019(v) | ST20001 |
| D152 | Basisliste over ISIN via link | TR20368(v) | ST20039 |
| D153 | Vis/slet ISIN på papirfilter | TR20369(v) | ST20040 |
| D200 | Vedligeholdelse af valutanotering | TR20106(v) | ST20112 |
| D202 | Vedligeholdelse af indeksfaktor | TR20107(v) | ST20112 |
| D210 | Vedligehold betaling i anden valuta | TR20105(v) | ST20106 |
| D225 | Anmodning om oversigt over fuldmagt | TR20094(v) | ST20024 |
| D251 | Vis sikkerhedsværdi af fremt.handler | TR20095(v) | ST20019 |
| D298* | Forespørgsel på afsender-reference | | |
| D333* | Vis beholdning | | |
| D335* | Vis makker ikke fundet | | |
| D336* | Vis makker ikke fundet – modpart | | |
| D338* | Vis gennemførte handler | | |
| D339* | Vis likviditetsbehov | | |
| D340* | Vis trækningsmaksima | | |



**SYSTEMVEJLEDNING**

| | | | |
|---|---|---|---|
| D341* | Vis status over handler til afvikling | | |
| D342 | Forespørgsel på inv.for.klassifikation | TR20381(v) | ST20045 |
| D345* | Vis nettobeholdningsbevægelser | | |

*Findes udelukkende som 3270-funktion, se Systemvejledning, Terminalbetjening - omlagt system
**Kontoførende institut funktioner**

| Procedure | Procedurenavn | Transaktion | Service |
|---|---|---|---|
| D002 | Etablering af preadvice | TC20002(v) | ST20001 |
| D006 | Etablering af overførsel | TC20001(v) | ST20007 |
| D008 | Annuller instruct | TU20006(v) | ST20001 |
| D010 | Instruct preadvice | TU20008(v) | ST20001 |
| D013 | Annuller preadvice | TU20005(v) | ST20001 |
| D015 | Etablering af preadvice information | TC20014(v) | ST20002 |
| D020* | Vis adresse (på andre VP-deltagere) | | |
| D024 | Etablering af multioverførsel | TC20013(v) | ST20007 |
| D025 | Etablering af preadvice med modpart | TC20009(v) | ST20003 |
| D056 | Forespørg på tilladelse til et omsætningsbegrænset værdipapir | TR20170(v) | ST20077 |
| D058 | Forespørg på et depots tilladelser til omsætningsbegrænsede værdipapirer | TR20171(v) | ST20086 |
| D097 | Spørg på trækningsprocent | TR20216(v) | ST20052 |
| D117 | Rekvisition af beholdning online | TR20017(v) | ST20011 |
| D119 | Rekvirer ikke afv. preadvice online | TR20019(v) | ST20001 |
| D141 | Navne- / afnotering af beholdning | TR20011(v) | ST20008 |
| D141 | Navne- / afnotering af beholdning | TU20011(v) | ST20008 |
| D152 | Basisliste over ISIN via link | TR20368(v) | ST20039 |
| D153 | Vis/slet ISIN på papirfilter | TR20369(v) | ST20040 |
| D200 | Vedligeholdelse af valutanotering | TR20106(v) | ST20112 |
| D202 | Vedligeholdelse af indeksfaktor | TR20107(v) | ST20112 |
| D210 | Vedligehold betaling i anden valuta | TR20105(v) | ST20106 |
| D211 | Rentekorrektion | TC20104(v) | ST20105 |
| D215 | Forespørgsel på provenu | TR20113(v) | ST20108 |
| D216 | Renteflytning | TC20103(v) | ST20104 |
| D217 | Forespørgsel på provenubevægelse | TR20114(v) | ST20108 |
| D225 | Anmodning om oversigt over fuldmagt | TR20094(v) | ST20024 |
| D248 | Tilknyt VP-konto til sikkerhedsretsa. | TC20086(v) | ST20016 |
| D248 | Fjern VP-konto fra sikkerhedsretsaft. | TD20086(v) | ST20016 |
| D248 | Vis depot tilknyttet sikkerhedsretsa. | TR20086(v) | ST20016 |
| D248 | Ændre låntagerloft | TU20086(v) | ST20016 |
| D249 | Vis sikkerhedsretsaftale | TR20083(v) | ST20019 |
| D251 | Vis sikkerhedsværdi af fremt.handler | TR20095(v) | ST20019 |
| D254 | Vis positivliste | TR20089(v) | ST20017 |
| D255 | Vis panteret pr. panthaver | TR20090(v) | ST20020 |
| D259 | Vis afviklingsdagens positivliste for sikkerhedsret | TR20225(v) | ST20017 |
| D298* | Forespørgsel på afsender-reference | | |
| D326 | Værdi fremtidige handler uden penge | TR20361(v) | ST20019 |
| D333* | Vis beholdning | | |
| D335* | Vis makker ikke fundet | | |
| D336* | Vis makker ikke fundet – modpart | | |
| D338* | Vis gennemførte handler | | |

 **SYSTEMVEJLEDNING**

| D339* | Vis likviditetsbehov | | |
| D340* | Vis trækningsmaksima | | |
| D342 | Forespørgsel på inv.for.klassifikation | TR20381(v) | ST20045 |
| D345* | Vis nettobeholdningsbevægelser | | |

*Findes udelukkende som 3270-funktion, se Systemvejledning, Terminalbetjening - omlagt system.
Pengekontofører funktioner

| Procedure | Procedurenavn | Transaktion | Service |
| --- | --- | --- | --- |
| D002 | Etablering af preadvice | TC20002(v) | ST20001 |
| D008 | Annuller instruct | TU20006(v) | ST20001 |
| D010 | Instruct preadvice | TU20008(v) | ST20001 |
| D013 | Annuller preadvice | TU20005(v) | ST20001 |
| D015 | Opret supplerende oplysninger | TC20014(v) | ST20002 |
| D020* | Vis adresse (på andre VP-deltagere) | | |
| D025 | Etablering af preadvice med modpart | TC20009(v) | ST20003 |
| D026 | Annuller strakspreadvice | TU20020(v) | ST20005 |
| D119 | Rekvirer ikke afv. preadvice online | TR20019(v) | ST20001 |
| D152 | Basisliste over ISIN via link | TR20368(v) | ST20039 |
| D200 | Vedligeholdelse af valutanotering | TR20106(v) | ST20112 |
| D202 | Vedligeholdelse af indeksfaktor | TR20107(v) | ST20112 |
| D206 | Vedligeholdelse af valutakorrektion | TC20102(v) | ST20101 |
| D206 | Vedligeholdelse af valutakorrektion | TD20102(v) | ST20101 |
| D206 | Vedligeholdelse af valutakorrektion | TR20102(v) | ST20109 |
| D206 | Vedligeholdelse af valutakorrektion | TU20102(v) | ST20101 |
| D211 | Rentekorrektion | TC20104(v) | ST20105 |
| D223 | List renteperioder | TR20122(v) | ST20106 |
| D256 | Annullering af panteretsønske | TU20079(v) | ST20012 |
| D257 | Vis panteret | TR20080(v) | ST20012 |
| D257 | Nedskrivning/ophævelse af panteret | TU20080(v) | ST20012 |
| D280* | Vedligehold årsultimokurs | | |
| D298* | Forespørgsel på afsender-reference | | |
| D333* | Vis beholdning | | |
| D335* | Vis makker ikke fundet | | |
| D336* | Vis makker ikke fundet – modpart | | |
| D338* | Vis gennemførte handler | | |
| D339* | Vis likviditetsbehov | | |
| D340* | Vis trækningsmaksima | | |
| D342 | Forespørgsel på inv.for.klassifikation | TR20381(v) | ST20045 |
| D345* | Vis nettobeholdningsbevægelser | | |

* Findes udelukkende som 3270-funktion, se Systemvejledning, Terminalbetjening - omlagt system.

Betalingsstiller funktioner

| Procedure | Procedurenavn | Transaktion | Service |
| --- | --- | --- | --- |
| D020* | Vis adresse (på andre VP-deltagere) | | |
| D140 | Opdatering af trækningsmaksimum | TD20012(v) | ST20009 |
| D140 | Opdatering af trækningsmaksimum | TR20012(v) | ST20009 |
| D140 | Opdatering af trækningsmaksimum | TU20012(v) | ST20009 |
| D250 | Accept af sikkerhedsretsaftale | TC20087(v) | ST20018 |
| D250 | Fjern accept fra (suspender) sikk. | TD20087(v) | ST20018 |

SYSTEMVEJLEDNING

| D250 | Vis sikkerhedsretsaftale | TR20087(v) | ST20018 |
|------|--------------------------|------------|---------|
| D250 | Ændring af långiverloft | TU20087(v) | ST20018 |
| D252 | Nedskriv sikkerhedstræk | TU20084(v) | ST20018 |
| D252 | Vis sikkerhedstræk | TR20084(v) | ST20018 |
| D253 | Tilføj handelsprodukt på pos.-liste | TC20085(v) | ST20015 |
| D253 | Sletning af handelsprodukt på pos. | TD20085(v) | ST20015 |
| D253 | Vis værdikoefficient | TR20085(v) | ST20015 |
| D253 | Ændring af værdikoefficient | TU20085(v) | ST20015 |
| D254 | Vis positivliste | TR20089(v) | ST20017 |
| D259 | Vis afviklingsdagens positivliste for sikkerhedsret | TR20225(v) | ST20017 |
| D260 | Anmeld fastholdelse sikkerhedsret | TC20320(v) | ST20027 |
| D340* | Vis trækningsmaksima | | |

\* Findes udelukkende som 3270-funktion, se Systemvejledning, Terminalbetjening - omlagt system.
**Storkunde funktioner**

| Procedure | Procedurenavn | Transaktion | Service |
|-----------|---------------|-------------|---------|
| D002 | Etablering af preadvice | TC20002(v) | ST20001 |
| D004 | Opret strakspreadvise | TC20004(v) | ST20005 |
| D008 | Annuller instruct | TU20006(v) | ST20001 |
| D010 | Instruct preadvice | TU20008(v) | ST20001 |
| D011 | Reinstruct strakspreadvice | TU20015(v) | ST20005 |
| D013 | Annuller preadvice | TU20005(v) | ST20001 |
| D015 | Etablering af preadvice information | TC20014(v) | ST20002 |
| D020* | Vis adresse (på andre VP-deltagere) | | |
| D026 | Annuller strakspreadvice | TU20020(v) | ST20005 |
| D097 | Spørg på trækningsprocent | TR20216(v) | ST20052 |
| D117 | Rekvisition af beholdning online | TR20017(v) | ST20011 |
| D119 | Rekvirer ikke afv. preadvice online | TR20019(v) | ST20001 |
| D152 | Basisliste over ISIN via link | TR20368(v) | ST20039 |
| D153 | Vis/slet ISIN på papirfilter | TR20369(v) | ST20040 |
| D200 | Vedligeholdelse af valutanotering | TR20106(v) | ST20112 |
| D202 | Vedligeholdelse af indeksfaktor | TR20107(v) | ST20112 |
| D210 | Vedligehold betaling i anden valuta | TR20105(v) | ST20106 |
| D225 | Anmodning om oversigt over fuldmagt | TR20094(v) | ST20024 |
| D251 | Vis sikkerhedsværdi af fremt.handler | TR20095(v) | ST20019 |
| D298* | Forespørgsel på afsender-reference | | |
| D333* | Vis beholdning | | |
| D335* | Vis makker ikke fundet | | |
| D336* | Vis makker ikke fundet – modpart | | |
| D338* | Vis gennemførte handler | | |
| D339* | Vis likviditetsbehov | | |
| D340* | Vis trækningsmaksima | | |
| D341* | Vis status over handler til afvikling | | |
| D342 | Forespørgsel på inv.for.klassifikation | TR20381(v) | ST20045 |
| D345* | Vis nettobeholdningsbevægelser | | |

\* Findes udelukkende som 3270-funktion, se Systemvejledning, Terminalbetjening - omlagt system.
**Udsteder funktioner**

| Procedure | Procedurenavn | Transaktion | Service |
|-----------|---------------|-------------|---------|



## SYSTEMVEJLEDNING

| D005 | Etablering af hovedbog bevægelse | TC20003(v) | ST20006 |
|------|--------------------------------|------------|---------|
| D015 | Opret supplerende oplysninger | TC20014(v) | ST20002 |
| D020* | Vis adresse (på andre VP-deltagere) | | |
| D055 | Oprettelse af omsætningsbegræns-ning for et værdipapir | TC20169(v) | ST20077 |
| D055 | Forespørg på omsætningsbegrænsning for et værdipapir | TR20169(v) | ST20077 |
| D055 | Slet omsætningsbegrænsning for et værdipapir | TD20169(v) | ST20077 |
| D056 | Oprettelse af tilladelse til et omsætningsbegrænset værdipapir | TC20170(v) | ST20077 |
| D056 | Forespørg på tilladelse til et omsætningsbegrænset værdipapir | TR20170(v) | ST20077 |
| D056 | Slet tilladelse til et omsætningsbegrænset værdipapir | TD20170(v) | ST20077 |
| D057 | Ekstrakt af depoter der har tilladelse til et givet omsætningsbegrænset værdipapir | TR20172(v) | ST20077 |
| D200 | Vedligeholdelse af valutanotering | TR20106(v) | ST20112 |
| D202 | Vedligeholdelse af indeksfaktor | TR20107(v) | ST20112 |
| D207 | Vedligeholdelse af kontogruppering | TC20110(v) | ST20103 |
| D207 | Vedligeholdelse af kontogruppering | TD20110(v) | ST20103 |
| D207 | Vedligeholdelse af kontogruppering | TR20110(v) | ST20107 |
| D207 | Vedligeholdelse af kontogruppering | TU20110(v) | ST20103 |
| D208 | Vedligehold handelspr. til kontogrp | TC20111(v) | ST20103 |
| D208 | Vedligehold handelspr. til kontogrp | TD20111(v) | ST20103 |
| D208 | Vedligehold handelspr. til kontogrp | TR20111(v) | ST20107 |
| D210 | Vedligehold betaling i anden valuta | TC20105(v) | ST20102 |
| D210 | Vedligehold betaling i anden valuta | TD20105(v) | ST20102 |
| D210 | Vedligehold betaling i anden valuta | TR20105(v) | ST20106 |
| D210 | Vedligehold betaling i anden valuta | TU20105(v) | ST20102 |
| D212 | Flyt handelsp. fra/til kontogruppe | TU20117(v) | ST20103 |
| D280* | Vedligehold årsultimokurs | | |
| D298* | Forespørgsel af afsender-reference | | |
| D342 | Vedligeholdelse af inv.for.klassifikation | TC20381(v) | ST20044 |
| D342 | Vedligeholdelse af inv.for.klassifikation | TU20381(v) | ST20044 |
| D342 | Vedligeholdelse af inv.for.klassifikation | TD20381(v) | ST20044 |
| D342 | Forespørgsel på inv.for.klassifikation | TR20381(v) | ST20045 |

\* Findes udelukkende som 3270-funktion, se Systemvejledning, Terminalbetjening - omlagt system.
Likviditetsstiller funktioner

| Procedure | Procedurenavn | Transaktion | Service |
|-----------|--------------|-------------|---------|
| D324 | Flyt PVP-engagementer til likviditet | TC20334(v) | ST20029 |

### Beskrivelse af F-taster
Nedenfor er beskrevet VP-standardssystemets F-tasters forskellige funktioner.

| Funktionstast | Betegnelse | Beskrivelse |
|---------------|-----------|-------------|
| ENT | ENTER | Udfør kommando. Benyttes ved logon samt ved menuvalg |
| F1 | HELP | Benyttes ikke |
| F2 | VIS | Forespørgsel på informationer |

SYSTEMVEJLEDNING

| F3 | AFSLUT | Afslutning på transaktion. Tilbage til forrige skærmbillede |
|---|---|---|
| F4 | LIST | Lister en række af data, som hidrører fra et specifikt skærmbillede |
| F5 | OPFRISK | Benyttes ikke |
| F6 | RYD | Rydder skærmbilledet for data |
| F7 | TILBAGE | Benyttes til at bladre tilbage |
| F8 | FREM | Benyttes til at bladre frem |
| F10 | VENSTRE | Benyttes til at bladre til venstre i et skærmbillede |
| F11 | HØJRE | Benyttes til at bladre til højre i et skærmbillede |
| F14 | OPRET | Opretter de ønskede data |
| F15 | ÆNDRE | Ændrer de ønskede data. Før en ændring skal der ALTID forespørges med F2 eller en bladring med F7/F8 |
| F16 | SLET | Sletter de ønskede data. Før en sletning skal der ALTID forespørges med F2 eller en bladring med F7/F8 |
| F17 | FORTSÆT | Benyttes i forespørgsler til at fremkalde næste, mere detaljerede niveau for en udvalgt forekomst. |
| F22 | TOP | Flytter til toppen af de ønskede data |
| F23 | BUND | Flytter til bunden af de ønskede data |
| F24 | BEKRÆFT | En bekræftelse på, at man virkelig ønsker at oprette eller slette |

## Terminalbetjening – ej omlagt system

Dette afsnit henvender sig til de brugere, der benytter VP's standardterminaler direkte eller via eget datacenter.

Har man en terminal, der er tilsluttet via eget datacenter (MSNF-terminal), kan datacentret oplyse, hvordan man kommer ind i VP-systemet.

Afsnittet er opbygget i den rækkefølge, hvori man får brug for det:
- sign-on (hvordan kommer man ind)
- brug af systemet incl. særlige funktioner
- sign-off (hvordan kommer man ud)

I Menu-opbygning er vist opbygningen af menuerne i VP's standardsystem.

## Masterbruger

Hver centraldeltager skal udpege en eller flere masterbrugere. Antallet af masterbrugere er afhængigt af, hvor mange terminalgrupper centraldeltagerens terminaler er opdelt i. Der er en masterbruger pr. cd-ident pr. terminalgruppe.

Masterbrugerens opgave er at administrere brugernes autorisationer til at benytte VP-systemet.

Masterbrugerens opgaver består af
- oprettelse af terminalbrugere
- ændring af autorisation for eksisterende brugere
- sletning af terminalbrugere
- åbning af spærret brugeridentifikation



**S**YSTEMVEJLEDNING

---

Transaktionerne til brugeradministration findes under centraldeltageropdatering/autorisationer "AUTO".

## PERIODISK PASSWORDSKIFT

Masterbrugeren kan angive, med hvilket interval terminal-brugere skal skifte "password". Intervallet kan være fra 1-90 dage. Med mindre andet angives, vil intervallet være 90 dage.

Dette medfører, at alle terminalbrugere under den pågældende masterbruger vil blive tvunget til at angive et nyt password ved førstkommende sign-on, hvis dato for sidste passwordskift er ældre end det af masterbrugeren valgte interval.

## Oprettelse af terminalbruger

**Beskrivelse**

En brugerautorisation er knyttet til en centraldeltagerident og kan bruges inden for en bestemt terminalgruppe hos centraldeltageren.

Hver terminalbruger skal have sin egen brugeridentifikation.

Brugeridentifikationerne skal være forskellige inden for samme terminalgruppe.

**Indrapportering hos centraldeltager**

Oprettelse af ny terminalbruger foretages således:

- Vælg funktionen OPRETTELSE AF TERMINALBRUGER.
- Indtast brugeridentifikation og foreløbigt password.
- Tryk ENTER
- Autorisationen foretages ved at afkrydse de funktionsområder og transaktioner, brugeren skal have adgang til. Afkrydsningen foretages på funktionsniveau for at få funktionsområdet med på menuen (eksempel: kontoopdatering). Afkrydsning på transaktionsniveau giver adgang til at indrapportere den pågældende transaktion.
- Når relevante transaktioner er afkrydset, trykkes ENTER.

Når teksten TRANSAKTIONEN ER UDFØRT vises, er brugeren oprettet.

**Bemærk**

Terminalbrugeren skal af sikkerhedsmæssige grunde ændre det foreløbige password ved første sign-on.

## Ændring af autorisation for eksisterende bruger

**Beskrivelse**

Det er muligt at ændre eksisterende autorisationer, f.eks. når medarbejdere får nye arbejdsområder.

**Indrapportering hos centraldeltager**

Ændring af terminalbruger foretages således:

- Vælg ÆNDRING AF TERMINALBRUGER.
- Ændringer i autorisationen sker ved at
  - afkrydse i de nye transaktioner
  - slette krydser i de transaktioner, der ikke skal bruges mere.
- Tryk ENTER, og ændringerne er foretaget.

## Sletning af terminalbruger

**Beskrivelse**

Når en medarbejder ikke længere skal bruge VP-systemet, skal dennes autorisation slettes.



**SYSTEMVEJLEDNING**

---

**Indrapportering hos centraldeltager**

Sletning af terminalbruger foretages således:
- Vælg SLETNING AF TERMINALBRUGER.
- Indtast brugeridentifikationen, der skal slettes.
- Tryk ENTER.
- Tryk ENTER igen, og brugeridentifikationen er slettet.


## Aktivering af terminalbruger

**Beskrivelse**
Har en terminalbruger indtastet forkert password 4 gange, vil brugeridentifikationen af sikkerhedsmæssige grunde blive spærret.

Det betyder, at masterbrugeren skal aktivere terminalbrugeren påny.

Har en terminalbruger glemt sit password, kan masterbrugeren også aktivere brugeren.

**Indrapportering**
Masterbrugeren aktiverer terminalbrugeren således:
- Vælg transaktionen AKTIVER BRUGER.
- Indtast brugeridentifikation og nyt password.
- Tryk ENTER.

**Bemærk:**
Systemet forlanger, at terminalbrugeren efterfølgende ændrer sit password.


## Specielle forhold

**Masterbruger har indtastet forkert password**
Indtaster masterbrugeren forkert password 4 gange, bliver brugeridentifikationen spærret. Så skal masterbrugeren kontakte VP's Clearing & Custody Services for at få genåbnet brugeridentifikationen.

**Masterbruger har glemt password**
Har masterbrugeren glemt sit password, skal masterbrugeren kontakte VP's Clearing & Custody Services for at få oplyst et nyt password. VP oplyser af sikkerhedsmæssige grunde kun masterpassword efter en særlig procedure, der er fastsat af VP.

Centraldeltagerne bør tilrettelægge en forretningsgang, der sikrer, at masterbrugerens password kan tilvejebringes uden VP's medvirken, f.eks. forseglet kuvert eller deponering hos revisor.


## Sign-on

Inden man kan bruge VP's system, skal man have tildelt en "brugeridentifikation" og et "password". "Brugeridentifikation" og "password" er adgangsnøglen til systemet og skal tildeles af masterbrugeren.

Når man skal bruge VP-systemet, er startproceduren afhængig af, hvordan terminalen er tilsluttet VP:
- Er terminalen tilsluttet VP direkte, får man automatisk en menu på skærmen, hvor der kan vælges mellem de systemer, som I er defineret til at bruge.
- Er terminalen tilsluttet VP via eget datacenter (MSNF-terminal), kan datacentret oplyse, hvordan man kommer til sign-on billedet.



SYSTEMVEJLEDNING

---

I sign-on billedet skal der indtastes "brugeridentifikation" og "password" for at komme ind i systemet.

Når der er indtastet "brugeridentifikation" og "password", trykkes på ENTER. ("evt. nyt password:" skal altså overspringes, med mindre man ønsker at ændre sit password).

Er der indtastet korrekt "brugeridentifikation" og "password", kommer man til VP's primær menu (se Menu-opbygning).

Er der indtastet forkert "brugeridentifikation" eller "password", meddeles det på skærmen. Man får at vide, om det er "brugeridentifikation" eller "password", der er forkert.

Indtastes der forkert "password" 4 gange i træk, bliver "brugeridentifikation" spærret. Man skal så kontakte masterbrugeren, som kan aktivere "brugeridentifikationen" igen.

## Password

Til enhver "brugeridentifikation" hører et "password". Det er adgangsnøglen til at bruge den pågældende "brugeridentifikation". "Password" kan ændres af brugeren, når der er behov for det, og i øvrigt efter masterbrugerens anvisninger.

Ens "password" skal holdes hemmeligt, således at andre ikke har mulighed for at anvende ens "brugeridentifikation". Et "password" kan være på min. 6, max. 8 positioner, som skal være en kombination af tal og bogstaver – mindst et af hvert – og som skal være forskelligt fra de foregående passwords.

### Ændring af "password"
En user kan ændre sit "Password" i sign-on billedet.

Det gøres således:
- Indtast "brugeridentifikation"
- Indtast nuværende "password" i password-feltet
- Indtast det nye "password" i feltet "Evt. nyt password"
- Tryk ENTER
- Det nye "password" indtastes igen
- Tryk ENTER

Nu er "passwordet" ændret.

### Bemærk:
Det nye "password" bliver automatisk afvist, hvis det er lig med et af de sidste 5 gamle "passwords".

## Brug af menu-systemet

Der er 2 måder at komme rundt i menu-systemet på:
- Trin for trin (et niveau op/ned ad gangen)

  Du kommer til næste niveau ved at indtaste nummeret på den menutransaktion, du skal bruge. Du kommer et niveau tilbage ved at trykke på F3/15 = RETUR.

  Eksempel:
  Du befinder dig i primær-menuen og skal have den menu, der hedder beholdningsændringer. Du indtaster 4 i funktionsvalg og trykker ENTER.

 SYSTEMVEJLEDNING

Skal du tilbage til primær-menuen, trykkes på F3/15.

- Direkte til den ønskede transaktion

  Denne funktion bruges, når du ved, hvilke numre der skal indtastes for at komme til en konkret funktion.

Du kan indtaste flere cifre på én gang med et punktum imellem.
Du kan indtaste menuens/transaktionens mnemotekniske betegnelse. Alle menuer og transaktioner har en mnemoteknisk betegnelse på 4 bogstaver, der står umiddelbart foran transaktionen på menuen.
Eksempler:
Du ønsker at forespørge på oplysninger om kontohaver. For at komme direkte til dette skærmbillede skal du indtaste "5.1.1" i funktionsvalg og trykke F3/15, eller du skal indtaste "FOKH" (forespørgsel kontohaver) og trykke F3/15.

**Bemærk**
Du kan komme direkte tilbage til primær-menuen ved at indtaste 0 eller "PRIM" i funktionsvalg og trykke på F3/15.

## Funktionstaster (F-taster)
Der er knyttet et antal særlige funktioner til VP's standardsystem.

Funktioner bruges ved at trykke på tastaturets programfunktionstaster (F-taster).

Nederst på skærmbilledet er en oversigt over, hvilken funktion den enkelte F-tast aktiverer.

Har tastaturet ikke F-taster, aktiveres funktionerne ved at indtaste "; PFnr." (semikolon + PF + nr. på F-tasten) i funktionsvalg.

**Eksempel:**
STAK-funktionen aktiveres ved at indtaste "; F2"
Oversigt over F-tasternes programfunktioner:
NB. F1/13 angiver, at F1 og F13 udfører samme funktion.

| Tast | Betegnelse | Beskrivelse |
|------|-----------|-------------|
| ENTER | UDFØR | Udfører/afslutter transaktionen<br>"Sender" transaktionen til VP. Trykkes der ENTER efter meddelelsen TRANSAKTIONEN ER UDFØRT, vises det oprindelige skærmbillede igen. |
| F1/13 | HJÆLP | Kan anvendes ved fejltekster på skærmen<br>Ved fejl i de indrapporterede oplysninger udskrives fejlteksten for den første fejl automatisk på skærmen. Har transaktionen flere fejl, fremkommer de efterfølgende fejltekster ved fornyet tryk på F1/13. |
| F2/14 | STAK | Midlertidig afbrydelse<br>Ønsker du at afbryde indtastningen af en transaktion for at gennemføre en anden transaktion, f.eks. forespørgsel fra en kunde eller udskrivning af en VP-meddelelse, kan du "gemme" den oprindelige ved tryk på F2/14. STAK bevirker, at transaktionens oplysninger gemmes, og primær-menuen vises. Hvis du, inden der trykkes på F2/14, vælger en funktion ved at indtaste en talkode (fx 5.1.1) eller en mnemoteknisk betegnelse (f.eks. FOKH), kommer du direkte til den funktion. Du kommer tilbage til den oprindelige transaktion ved at taste 'x' i funktionsvalg og trykke på RETUR, eller ved at trykke på RETUR, når primærmenuen er på skærmen. |



SYSTEMVEJLEDNING

| | | |
|---|---|---|
| | | Det oprindelige skærmbillede vises igen, og behandlingen af transaktionen kan fortsætte. STAK-funktionen kan bruges flere på hinanden følgende gange, dvs. der kan "gemmes" flere transaktioner til senere fortsættelse. |
| F3/15 | RETUR | Afslutter funktionen (uden at gennemføre). Ved tryk på RETUR afsluttes funktionen, og du går et niveau tilbage i menuhierarkiet. Indtastes der en talkode eller en mnemoteknisk betegnelse i funktionsvalg, kommer du direkte til den valgte funktion. Hver gang der trykkes på RETUR, kommer du et niveau tilbage i menu-hierarkiet. |
| F4/16 | BLAD FREM | Bladrer et skærmbillede frem. Bruges, når en transaktion kræver indtastning i flere skærmbilleder (ses i nederste højre hjørne "1/2"), eller når oplysninger fra VP er fordelt over flere skærmbilleder. |
| F5/17 | BLAD TILBAGE | Bladrer et skærmbillede tilbage. Bruges, når en transaktion kræver indtastning i flere skærmbilleder (ses i nederste højre hjørne "2/2"), eller når oplysninger fra VP er fordelt over flere skærmbilleder. |
| F6/18 | FORTSÆT M DATA | Oprindeligt skærmbillede fremkommer igen. Trykkes der på F6/18 efter meddelelsen TRANSAKTIONEN ER UDFØRT, vises det oprindelige skærmbillede igen. |
| F7/19 | PRINT SKÆRM | Udskriver en kopi af skærmbilledet. Kopien udskrives på den printer, som brugeren p.t. er defineret til. Der kan kun udskrives skærmbilleder af transaktioner. Programfunktionen må kun bruges, når printeren ikke er i gang med anden udskrivning. Du kan ændre printer ved at vælge "Ændring af printer-ID". |
| F8/20 | PRINT TRANS | Udskriver en kopi af en transaktion. Kopien udskrives på den printer, som brugeren p.t. er defineret til. I modsætning til PRINT SKÆRM udskrives alle skærmbilleder, når transaktionen har flere. Program-funktionen må kun bruges, når printeren ikke er i gang med anden udskrivning. Du kan ændre printer ved at vælge "Ændring af printer-ID". |
| F9/21 | FORCERING | Forcerer transaktioner igennem Bruges af det kontoførende institut til at forcere transaktioner på de VP-konti, hvor feltet KONTOSTATUS er udfyldt. Forcerede transaktioner bliver dokumenteret på en særlig liste til det kontoførende institut. |

### Faste felter på skærmbilleder

**Beskrivelse**
Skal der indtastes en række transaktioner, hvori nogle af feltværdierne er identiske (f.eks. kontonummer), kan du benytte funktionen "Faste felter på skærmbilleder".

Transaktionens mnemotekniske betegnelse er "FFSK".

Har du ved hjælp af "Faste felter på skærmbilleder" defineret et felt, vil systemet automatisk overføre værdien i feltet fra den foregående transaktion af samme type.

**Indtastning**
Når du skal definere faste felter på skærmbillederne, skal du gøre følgende:
- Vælg funktionen FASTE FELTER PÅ SKÆRMBILLEDER.
- Vælg den transaktion, du ønsker at definere faste felter i.



**SYSTEMVEJLEDNING**

---

- Felterne udfyldes med de ønskede værdier.

Vælg fast eller variabelt for feltets indhold:

F = Fast indhold
Det betyder, at den indsatte værdi altid fremkommer, når transaktionen vælges. Skal feltet have en anden værdi, tastes den oveni. Ændringen gælder kun for samme transaktion. I den næste transaktion har feltet igen det oprindelige indhold.

V = Variabelt indhold
Det betyder, at den sidst indtastede værdi i et felt automatisk overføres til næste transaktion af samme type.

Ændring af værdier i faste felter:
Nye værdier tastes oven i de gamle.

Sletning af værdier i faste felter:
Feltets indhold slettes ved at fjerne det indtastede med mellemrumstasten eller slettetasten.

## Sign-off
**Beskrivelse**
Når du er færdig med at benytte VP-systemet, skal der foretages sign-off.

**Indrapportering hos centraldeltager**

Du kommer ud af standsystemet ved at skrive

STOP, SLUT, CICS eller

UD, END, EXIT, SIGNOFF, LOGOFF.

Ved benyttelse af
- STOP, SLUT eller CICS vises:
    - Direkte terminaler: VP-menu med valg af system
    - MSNF terminaler: Datacentrets sign-off procedure
- UD, END, EXIT, SIGNOFF eller LOGOFF (venteposition) vises:
    - Sign-off billede. Ved tryk på ENTER fremkommer sign-on billedet.

**Eksempel:**
UD kan bruges, når du midlertidigt vil ud af systemet (frokost, pause), eller når en anden bruger skal logges på.

**Bemærk**
Får du meddelelsen APPLIKATIONSVALG FINDES IKKE, når du vil foretage sign-off, skyldes det, at du har brugt STAK-funktionen.

Situationen løses ved at sætte x i funktionsvalg og trykke F15, indtil du får meddelelsen APPLIKATIONSVALG FINDES IKKE. Du kan herefter foretage sign-off.

## Menu-opbygning



SYSTEMVEJLEDNING

| | | | 01 | KONTOOPDATERING | |
|---|---|---|---|---|---|
| | | | | 01 KOPL | Kontooplysninger |
| | | | | 02 FULD | Fuldmagter |
| | | | | 03 RETT | Rettigheder |
| | | | | | |
| | | | 02 | FONDSOPDATERING | |
| | | | | 02 AKTI | Aktier |
| | | | | 05 AKEJ | Aktier, ej papirløse |
| **PRIMÆR MENU** | | | | | |
| | | | | | |
| 01 KTOP | Kontoopdatering | | 03 | CENTRALDELTAGEROPDATERING | |
| 02 FOOP | Fondsopdatering | | | 03 AUTO | Autorisationer |
| 03 CDOP | Centraldeltager | | | 04 INTF | Interne funktioner |
| | opdatering | | | 07 AGEB | Aktiegebyrsystem |
| 04 BEHÆ | Ændring af konv.- og | | | | |
| | aktie-oplys | | 04 | ÆNDRING AF KONV. - OG AKTIE-OPLYS. | |
| 05 FORE | Forespørgsler | | | 07 ANLA | Annulleringer, aktier |
| 06 INFO | Informationsudtræk | | | 09 TEGN | Tegning |
| | | | | | |
| | | | 05 | FORESPØRGSLER | |
| | | | | 01 FKON | Kontooplysninger |
| | | | | 02 FOAK | Aktier |
| | | | | 03 FOKO | Obligationer |
| | | | | 04 FOBA | Bevægelser i trans.reg., aktier |
| | | | | 06 FODJ | Kontooplysninger, trans.register |
| | | | | 07 FODI | Dispositionstil., trans.register |
| | | | | 08 AKFO | Fondsregister, aktier |
| | | | | 10 FCSD | Grænseoverskridende bevægelser |
| | | | | 12 FOCD | Centraldeltagerregister |
| | | | | 14 FOUK | Ultimo beholdninger |
| | | | | 15 FORK | Rekvisitioner |
| | | | | | |
| | | | 06 | INFORMATIONSUDTRÆK | |
| | | | | 01 REKV | Rekvisitioner |
| | | | | 02 STAN | Standard |
| | | | | 05 REAN | Annullering af rekvisition |
| | | | | | |

## 01 KONTOOPDATERING

| | | | | | Transaktionen kan benyttes af: | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | KI | FH | UI | ST | AI |
| 01 | KOPL | | KONTOOPLYSNINGER | | | | | | |
| | | | | | | | | | |
| | 01 | KTET | Etablering af konto | | x | | | | |
| | 02 | KTÆN | Ændring af konto | | x | | | | |
| | 03 | KTSL | Opgørelse af konto | | x | | | | |
| | 06 | GEKO | Genetablering af konto | | x | | | | |
| | 07 | KTAÆ | Generel adresseændring | | x | | | | |
| | 08 | ETAB | Etablering af ejerbogsnavn | | x | | | | |
| | 09 | ÆNAB | Ændring af ejerbogsnavn | | x | | | | |
| | 10 | SLAB | Sletning af ejerbogsnavn | | x | | | | |



## SYSTEMVEJLEDNING

|   | 11 | ANAB | Annuller ejerbogsnavntransaktion | x |   |   |   |   |
|---|---|---|---|---|---|---|---|---|
|   |   |   |   |   |   |   |   |   |
| 02 | FULD | FULDMAGTER |   |   |   |   |   |   |
|   |   |   |   |   |   |   |   |   |
|   | 09 | FUET | Etablering af fuldmagt | x |   |   |   |   |
|   | 10 | FUSL | Sletning af fuldmagt | x |   |   |   |   |
|   |   |   |   |   |   |   |   |   |
| 03 | RETT | RETTIGHEDER |   |   |   |   |   |   |
|   |   |   |   |   |   |   |   |   |
|   | 01 | RTET | Etablering af rettighedshaver | x |   |   |   |   |
|   | 02 | RTÆN | Ændring af rettighedshaver | x |   |   |   |   |
|   | 03 | RTSL | Sletning af rettighedshaver | x |   |   |   |   |

### 02 FONDSOPDATERING

|   |   |   |   | Transaktionen kan benyttes af: | | | | |
|---|---|---|---|---|---|---|---|---|
|   |   |   |   | KI | FH | UI | ST | AI |
| 02 | AKTI | AKTIER |   |   |   |   |   |   |
|   |   |   |   |   |   |   |   |   |
|   | 06 | ÆNSA | Ændring af serviceoplysninger-aktier |   |   |   |   | X |
|   |   |   |   |   |   |   |   |   |

### 03 CENTRALDELTAGEROPDATERING

|   |   |   |   | Transaktionen kan benyttes af: | | | | |
|---|---|---|---|---|---|---|---|---|
|   |   |   |   | KI | FH | UI | ST | AI |
| 03 | AUTO | AUTORISATIONER |   |   |   |   |   |   |
|   |   |   |   |   |   |   |   |   |
|   | 01 | TEOP | Oprettelse af terminalbruger | x | x | x | x | x |
|   | 02 | TEÆN | Ændring af terminalbruger | x | x | x | x | x |
|   | 03 | TESL | Sletning af terminalbruger | x | x | x | x | x |
|   | 04 | AKBR | Aktiver bruger | x | x | x | x | x |
|   | 05 | INPA | Nyt interval for passwordskift | x | x | x | x | x |
|   |   |   |   |   |   |   |   |   |
| 04 | INTF | INTERNE FUNKTIONER |   |   |   |   |   |   |
|   |   |   |   |   |   |   |   |   |
|   | 01 | FFSK | Faste felter på skærmbilleder | x | x | x | x | x |
|   |   |   |   |   |   |   |   |   |
| 07 | AGEB | AKTIEGEBYRSYSTEM |   |   |   |   |   |   |
|   |   |   |   |   |   |   |   |   |
|   | 01 | OPGB | Afmeld KI fra prisaftale | x |   |   |   |   |
|   | 02 | SLGB | Genetabler prisaftale for KI | x |   |   |   |   |
|   | 03 | OPAF | Opret aftaleinstitut |   |   |   |   | x |
|   | 04 | ÆNAF | Ændre aftaleinstitut |   |   |   |   | x |
|   | 05 | OPOP | Opdater interbankgebyr | x |   |   |   |   |
|   | 06 | FROP | Forespørg på interbankgebyr | x |   |   |   | x |
|   | 07 | OPGE | Opdater interbankgebyr globalt | Opdateres af udvalgt centraldeltager | | | | |

### 04 ÆNDRING AF KONV. - OG AKTIE-OPLYS.

|   |   |   |   | Transaktionen kan benyttes af: | | | | |
|---|---|---|---|---|---|---|---|---|



**SYSTEMVEJLEDNING**

| | | | | KI | FH | UI | ST | AI |
|---|---|---|---|---|---|---|---|---|
| 07 | ANLA | ANNULLERINGER, AKTIER | | | | | | |
| | | | | | | | | |
| | 06 | ANTØ | Annullering af tegningsønske | x | | | | |
| | | | | | | | | |
| 09 | TEGN | TEGNING | | | | | | |
| | | | | | | | | |
| | 01 | TEØN | Tegningsønske etablering/ændring | x | | | | |

**05 FORESPØRGSLER**

| | | | | Transaktionen kan benyttes af: | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | KI | FH | UI | ST | AI |
| 01 | FKON | KONTOOPLYSNINGER | | | | | | |
| | | | | | | | | |
| | 01 | FOKH | Kontohaver | x | | | x | |
| | 02 | FKID | Kontohaver-ID | x | | | | |
| | 03 | FOFU | Fuldmagtsoplysninger | x | x | | x | |
| | 04 | FORO | Rettighedshaveroversigt | x | | | x | |
| | 05 | FORH | Rettighedshaver | x | | | x | |
| | 06 | FOGE | Gebyroplysninger | x | | | | |
| | 07 | STEM | Ejerbogsnavn | x | | | | |
| | | | | | | | | |
| 02 | FOAK | AKTIER | | | | | | |
| | | | | | | | | |
| | 05 | FUFO | Udbytte pr. fondskode | x | | | x | |
| | 06 | KOTØ | Tegningsønske | x | x | | x | |
| | | | | | | | | |
| 03 | FOKO | OBLIGATIONER | | | | | | |
| | | | | | | | | |
| | 05 | FORU | Udbetalt udtræk | x | | | x | |
| | 06 | FOKB | Ikke udbetalt udtræk | x | | | x | |
| | | | | | | | | |
| 04 | FOBA | BEVÆGELSER I TRANS.REG. AKTIER | | | | | | |
| | | | | | | | | |
| | 06 | FANA | Annulleringer, aktier | x | x | | | |
| | 08 | ØNSK | Tegningsønsker | x | | | | |
| | | | | | | | | |
| 06 | FODJ | KONTOOPLYSNINGER, TRANS. REGISTER | | | | | | |
| | | | | | | | | |
| | 01 | FKRU | Konto-oplysninger | x | | | | |
| | 02 | FORT | Rettigheder | x | | | | |
| | 04 | FOST | Ejerbogsnavn | x | | | | |
| | | | | Transaktionen kan benyttes af: | | | | |
| | | | | KI | FH | UI | ST | AI |
| 07 | FODI | DISPOSITIONSTILLADELSER, TRANS. REGISTER | | | | | | |
| | | | | | | | | |
| | 07 | FOFM | Fuldmagter | x | | | | |
| | | | | | | | | |
| 08 | AKFO | FONDSREGISTER, AKTIER | | | | | | |
| | | | | | | | | |

**S**YSTEMVEJLEDNING

|   | 01 | AKSE | Aktieselskabsoplysninger | x |   |   |   | x |
|---|----|------|--------------------------|---|---|---|---|---|
|   | 02 | SEFO | Fondskodeoversigt pr. selskab | x |   |   | x | x |
|   | 03 | PAPO | Papiroplysninger | x |   |   | x | x |
|   | 04 | TEPE | Tildelings/tegningsoplysninger | x |   |   | x | x |
|   | 05 | KAPI | Aktiekapitaludvidelser | x |   |   | x | x |
|   | 06 | UDBY | Udbytteoplysninger | x |   |   | x | x |
|   |    |      |      |   |   |   |   |   |
| 10 | FCSD | | **GRÆNSEOVERSKRIDENDE BEVÆGELSER** |   |   |   |   |   |
|   |    |      |      |   |   |   |   |   |
|   | 01 | MTFL | MT525 | x | x |   |   |   |
|   | 02 | MTEN | MT525 enkel | x | x |   |   |   |
|   |    |      |      |   |   |   |   |   |
| 12 | FOCD | | **CENTRALDELTAGERREGISTER** |   |   |   |   |   |
|   |    |      |      |   |   |   |   |   |
|   | 04 | FOTB | Oversigt over terminalbrugere | x | x | x | x | x |
|   | 05 | FOLI | Registrerede data vedr. lister | x | x | x | x | x |
|   | 06 | OOBA | Oversigt over brugerautorisation | x | x | x | x | x |
|   |    |      |      | Transaktionen kan benyttes af: | | | | |
|   |    |      |      | KI | FH | UI | ST | AI |
| 14 | FOUK | | **ULTIMO BEHOLDNINGER** |   |   |   |   |   |
|   |    |      |      |   |   |   |   |   |
|   | 01 | FUBA | Ultimo beholdning, aktier | x |   |   | x |   |
|   | 03 | FUBO | Ultimo beholdning, obligationer | x |   |   | x |   |
|   | 04 | FURT | Ultimo rente | x |   |   | x |   |
|   | 05 | FUUT | Ultimo udtrækning | x |   |   | x |   |
|   |    |      |      |   |   |   |   |   |
| 15 | FORK | | **REKVISITIONER** |   |   |   |   |   |
|   |    |      |      |   |   |   |   |   |
|   | 01 | FOTI | Forespørg på tegningsindbydelser | x |   |   |   |   |
|   | 02 | FOTG | Forespørg på tegning | x |   |   |   |   |
|   | 03 | FOUR | Forespørg på ubenyttede retter | x |   |   |   |   |

**06 INFORMATIONSUDTRÆK**

|   |    |      |      | Transaktionen kan benyttes af: | | | | |
|---|----|------|------|---|---|---|---|---|
|   |    |      |      | KI | FH | UI | ST | AI |
| 01 | REKV | | **REKVISITIONER** |   |   |   |   |   |
|   |    |      |      |   |   |   |   |   |
|   | 01 | REKO | Rekvisition af kontoudskrift | x |   |   |   |   |
|   | 03 | AFHO | Anfordring af hovedbogsopl. UI/DC |   |   | x |   |   |
|   | 04 | REIN | Rekvisition af tegningsindbydelse | x |   |   |   |   |
|   | 05 | REST | Rekv. af samlet/maksimal tegning | x |   |   |   |   |
|   | 06 | REUB | Rekv. af liste/ubenyttede retter | x |   |   |   |   |
|   | 07 | AFAH | Anfordring af hovedbogsopl. AH |   |   | x |   |   |
|   |    |      |      |   |   |   |   |   |
| 02 | STAN | | **STANDARD** |   |   |   |   |   |
|   |    |      |      |   |   |   |   |   |
|   | 01 | STBE | Beholdningsoversigt | x |   |   |   |   |
|   | 02 | STHO | Hovedbogsoversigt, obligationer |   |   | x |   |   |
|   | 03 | STTK | Oversigt over tomme konti | x |   |   |   |   |
|   |    |      |      |   |   |   |   |   |
| 05 | REAN | | **ANNULLERING AF REKVISTION** |   |   |   |   |   |



**SYSTEMVEJLEDNING**

| | 01 | ANIN | Annullering af tegningsindbydelse | x | | | | |
|---|----|------|-----------------------------------|---|---|---|---|---|
| | 02 | ANST | Ann. af samlet/maksimal tegning | x | | | | |
| | 03 | ANUB | Ann. af liste ubenyttede retter | x | | | | |
| | 04 | ANSB | Annullering standard bestilling | x | | | | |

## Terminalbetjening – vp.ONLINE™

### Web-grænsefladen vp.ONLINE™
Igennem vp.ONLINE™ tilbyder VP en brugervenlig web-grænseflade til en række funktioner inden for:

a.  Settlement.
b.  Rapporter.
c.  ISIN tildeling med tilhørende oprettelse af obligationer i VP fondsregister samt på OMX NASDAQ OMX.

### a) Settlement
Settlement (værdipapirafvikling) via vp.ONLINE™ anvendes til at gennemføre opdateringer til VP-systemet ved indrapportering af preadvices, instruering af preadvices samt annullering af handler. Der findes også funktionalitet til fremsøgning af afviklede og ikke afviklede handler, annullerede handler m.m.

Opdaterende Settlement transaktioner placeres først i en Transaktionskø, hvorfra de skal signeres for afsendelse til VP - enten enkeltvis eller flere ad gangen. Princippet i en sådan signering kendes eksempelvis fra visse Internet bank transaktioner. Inden for Settlement kan der tillige aktiveres 4-øjne princip således, at alle opdaterende Settlement transaktioner kun kan sendes til VP efter at være behandlet af fire øjne – én person sætter en transaktion i Transaktionskøen, hvorfra en anden person skal signere og afsende den.

### b) Rapporter
Rapportværktøjerne i vp.ONLINE™ giver mulighed for udtræk og download af rapporter på bl.a. egne værdipapirudstedelser. Sådanne udtræk kan printes på papir eller gemmes som PDF-fil eller som XML fil til overførsel til eksempel Excel-regneark i dine egne systemer.

### c) ISIN tildeling og oprettelse af obligationer i VP fondsregister og på fondsbørsen
Via vp.ONLINE™ er der ligeledes funktionalitet til:

- Rekvirering af nye og fremsøgning af eksisterende ISINs til obligationer, aktier og andre instrumenttyper.
- Oprettelse (via fondsportalen) af obligationer til registrering i VP og på OMX NASDAQ OMX.
- Vedligeholdelse og fremsøgning af dine obligationer registreret i VP fondsregister.

### Din adgang til vp.ONLINE™
For at kunne anvende vp.ONLINE™ skal du være oprettet som bruger af systemet med egen signatur (nøglefil) samt password. Det kan du blive, når I har udpeget og via VP's Clearing & Custody Services fået registreret en Masterbruger i jeres organisation. Masterbrugeren bliver derefter ansvarlig for etablering og løbende vedligeholdelse af jeres øvrige brugeradgange.

Hvis du selv skal være masterbruger, skal du kontakte VP Clearing & Custody Services og få afdækket jeres behov og muligheder for faciliteter. Afledt heraf vil du fra VP modtage et brev med dit "kundenummer" samt et Masterbruger ID. Du modtager tillige et brev fra PBS med en PIN-kode, som skal benyttes, når du første gang logger på vp.ONLINE™. Når brevene med bruger ID samt PIN-koden er modtaget, er du klar til at registrere dig som masterbruger på vp.ONLINE™. Registreringen sker ved at



## SYSTEMVEJLEDNING

---

åbne en web-browser og indtaste adressen www.vponline.dk i adressefeltet. Herefter kan du trin for trin følge vejledningen "Kom godt i gang med vp.ONLINE™", som du vil modtage fra VP.

Når du er etableret som masterbruger, vil du kunne oprette øvrige brugere i jeres organisation og tildele dem de ønskede brugerrettigheder. Også den enkelte bruger vil fra PBS modtage sin PIN-kode, som skal benyttes ved førstegangs registrering.

Fælles for førstegangs registreringer er, at der på den anvendte PC etableres en nøglefil til anvendelse ved brugerens senere logins. Nøglefilen placeres umiddelbart i C:\vponline på harddisken, men kan placeres et andet sted. Brugeren har selv ansvaret for at beskytte sin nøglefil, og det kan i den forbindelse være en fordel at kopiere nøglefilen og opbevare den på et sikkert sted, så den eventuelt kan findes frem og anvendes på en anden PC – eksempelvis efter udskiftning af hardware.

Brugeroprettelser samt ændring af brugerrettigheder dokumenteres på listen KAUTL05 Hændelseslog for vp.ONLINE™ Brugeradministration.

### Vejledningerne til vp.ONLINE™ er integreret i grænsefladen
Vejledninger om de enkelte funktionaliteter findes integreret i vp.ONLINE™. For at få adgang til disse skal du være logget ind på systemet.



SYSTEMVEJLEDNING

# 18 Kontrol og revision

VP-systemet er bygget op omkring et anmeldelses- og registreringsforløb med følgende interessenter:
Investor



Indrapportering til VP-systemet kan af de kontoansvarlige foretages direkte - via standardterminal 3270/web grænseflade (til VP Fondsregister) - eller indirekte - via et datacenter:



1) gennemstillings

Til anmeldelses- og registreringsforløbet knytter sig en række kontrol- og revisionsmæssige forpligtelser, hvoraf nogle påhviler de kontoansvarlige, og andre påhviler VP.

I de efterfølgende afsnit gives en beskrivelse af disse kontrol - og revisionsmæssige forpligtelser.

En række af de forhold, som forpligtelserne vedrører, er beskrevet udførligt andre steder i VP's vejledninger, hvorfor afsnittene indeholder mange henvisninger.

SYSTEMVEJLEDNING

---

## De kontoansvarliges kontrolforpligtelser

Kontrol med, at de kontoansvarlige overholder deres kontrolforpligtelser, føres af de kontoansvarliges interne og eksterne revisioner, se afsnit Revision hos de kontoansvarlige.

### Forretningsgange og kontrol- og sikringsforanstaltninger

De kontoansvarliges forretningsgange og kontrol- og sikringsforanstaltninger vedrørende VP-systemet skal være udarbejdet med udgangspunkt i VP's vejledninger og skal som minimum opfylde bestemmelserne heri.

Et af minimumskravene er, at de regler, som med udgangspunkt i registreringsbekendtgørelsen er fastsat af VP og godkendt af Finanstilsynet, jf. afsnit VP's regelsæt i Generelt, skal være indarbejdet i de kontoansvarliges forretningsgange.

### Kontobetingelser

Ved oprettelse af en VP-konto skal kontohaveren have udleveret den kontoansvarliges betingelser for kontoens førelse. VP har opstillet en række minimumskrav til kontobetingelsernes indhold, se Forretningsmæssigvejledning, Registreringsvejledning, 01 Kontobetingelser.

### Prøvelse af anmeldelser

De kontoansvarlige har pligt til at foretage prøvelse af modtagne anmeldelser, før disse indrapporteres til VP.

En gennemført prøvelse skal kunne dokumenteres over for VP i overensstemmelse med registreringsbekendtgørelsens bestemmelser.

Se Forretningsmæssigvejledning, Registreringsvejledning, 01 Kontoansvarlig, Prøvelsen

### Indrapportering af anmeldelser

#### Godkendelse af medarbejdere

Indrapportering af anmeldelser må kun foretages af medarbejdere, som de kontoansvarlige har godkendt til at foretage registreringsarbejde i VP-systemet, jf. Forretningsmæssigvejledning, Registreringsvejledning, 01 Kontobetingelser

#### Tidsfrist for indrapportering

Anmeldelser, der modtages inden for de kontoansvarliges ekspeditionstid for VP-anmeldelser, skal prøves og indrapporteres til VP uden ophold, se Forretningsmæssigvejledning, Registreringsvejledning, 01 Kontoansvarlig, Prøvelsen.

#### Registreringsmuligheder

Resultatet af den gennemførte prøvelse er afgørende for, hvilken af nedennævnte registreringsmuligheder der finder anvendelse:

- Registrering som anmeldt
- Registrering med frist
- Foreløbig registrering
- Afvisning fra registrering

Se Forretningsmæssigvejledning, Registreringsvejledning, 01 Kontoansvarlig, Registrering.



SYSTEMVEJLEDNING

---

## Kontrol af uddata

Indrapporteringer til VP dokumenteres over for de kontoansvarlige i form af uddata fra VP-systemet.

### Uddata fra ikke omlagte dele af VP-systemet

Der findes uddata, som de kontoansvarlige er pligtige at modtage, og uddata, som det er frivilligt at modtage. Aftaler omkring uddata - herunder leveringsform - fremgår af tilslutningsaftalen.

De kontoansvarlige har pligt til at kontrollere modtaget uddata efter de retningslinier, som er angivet i VP's vejledninger.

### Uddata (infoer) fra omlagte dele af VP-systemet

De kontoansvarlige skal selv trække relevante infoer eller foretage forespørgsler i fra omlagte dele af VP-systemet. Informationerne Infoerne skal anvendes og behandles i overensstemmelse med beskrivelserne i systemvejledningen.

## Decentral udsendelse af kundemeddelelser

Ved decentral udsendelse af kundemeddelelser til kontohavere og eventuelle rettighedshavere stilles særlige minimumskrav til forretningsgange hos de kontoansvarlige og deres datacentre, se Forretningsmæssigvejledning, Registreringsvejledning, 01 Kontoansvarlig, Decentral udsendelse af kundemeddelelser.

Aftalehavers eksterne eller interne revision skal i den forbindelse afgive en særlig erklæring over for VP, se den forretningsmæssige vejledning.

## Reduceret udskrivning/fravalg af kundemeddelelser

Ved reduceret udskrivning respektive fravalg af kundemeddelelser skal aftalehavers eksterne eller interne revision afgive særlige erklæringer over for VP, se den forretningsmæssige vejledning.

## Returpost

Centralt henholdsvis decentralt udsendte kundemeddelelser med mangelfulde eller forkerte adresseoplysninger returneres som uanbragte til de kontoansvarliges reklamationsadresser.

De kontoansvarlige skal sikre, at de medarbejdere, der modtager og behandler returnerede kundemeddelelser, ikke har adgang til at foretage registrering i VP-systemet, se Forretningsmæssigvejledning, Registreringsvejledning, 01 Kontoansvarlig, Decentral udsendelse af kundemeddelelser.

Ved modtagelse af returpost skal de kontoansvarlige fremskaffe og registrere korrekte adresseoplysninger på de berørte kunder og genfremsende de returnerede kundemeddelelser.

Såfremt korrekte adresseoplysninger ikke umiddelbart kan fremskaffes, skal returposten opbevares på reklamationsadressen, indtil sådanne oplysninger foreligger, dog maksimalt 5 år.

## Opbevaring af kvitteringsmateriale

De kontoansvarlige og deres datacentre skal opbevare dokumentation for ind- og uddata i overensstemmelse med bestemmelserne i bogføringsloven med tilhørende bekendtgørelse og vejledning.



SYSTEMVEJLEDNING

---

## Revision hos de kontoansvarlige

### Revisionsoplysninger i tilslutningsaftalen

Tilslutningsaftalen indeholder navn og adresseoplysninger såvel på aftalehavers interne som eksterne revision.

Revisionerne er bemyndiget til at rekvirere oplysninger hos VP, bl.a. i form af informationsudtræk.

VP er bemyndiget til at kontakte aftalehavers revisioner.

I følgende tilfælde skal tilslutningsaftalen indeholde en erklæring fra aftalehavers interne eller eksterne revision om, at kontoansvarlige under aftalehaveren har sikkerhedsmæssigt betryggende forretningsgange for håndteringen heraf:

- Decentral udsendelse af kundemeddelelser
- Reduceret udskrivning af kundemeddelelser ved udtrækningskørsel 3
- Fravalg af meddelelser om tildelte retter
- Fravalg af kundemeddelelser ved handler

**Bemærk**
Ved skift af intern respektive ekstern revision skal samtlige revisionsoplysninger og revisorerklæringer fornyes.

### Revisionsmedvirken ved oplysning af masterpassword

VP's Clearing & Custody Services kan i undtagelsestilfælde oplyse nyt masterpassword til en aftalehaver.

I sådanne situationer kontakter Clearing & Custody Services den pågældende aftalehavers interne eller eksterne revision og aftaler et kendeord, som revisionen skal videregive til den medarbejder, som aftalehaver har godkendt til at få oplyst masterpassword'et.

Den pågældende medarbejder kan herefter ved at meddele Clearing & Custody Services det aftalte kendeord få oplyst aftalehaverens masterpassword.

Clearing & Custody Services bekræfter skriftligt den afgivne oplysning af masterpassword over for aftalehaveren med kopi af bekræftelsen til aftalehaverens revision og kopi til påtegning af aftalehaveren.

Aftalehaver bekræfter hændelsen og returnerer kopi af brevet.

### Revisionsværktøjer

#### Spørgeret via standardterminal
De kontoansvarliges interne revisioner kan opnå spørgeadgang til de VP-konti, som deres revisionsopgave omfatter. Spørgeadgangen har samme omfang som de kontoansvarliges.

Spørgeadgangen kan oprettes på 2 måder:
- Aftalehaverens masterbruger opretter revisionen som terminalbruger med spørgeadgang.
- Revisionen tildeles egen identifikation i VP-systemet - en selvstændig CD-ident - som gives spørgeadgang ved indsendelse af bilag til tilslutningsaftalen.



## SYSTEMVEJLEDNING

---

**Informationsudtræk**

Tilslutningsaftalen bemyndiger såvel den interne som den eksterne revision til at rekvirere informationsudtræk hos VP, enten via standardterminal eller ved indsendelse af bestilling til Clearing & Custody Services.

Som eksempel på informationsudtræk kan nævnes beholdningsoversigter, omfattende enten et interval af VP-kontonumre eller samtlige en kontoansvarliges VP-konti.

Ved bestilling af informationsudtræk via Clearing & Custody Services kontrollerer VP, at rekvirenten er identisk med en af de i tilslutningsaftalen anførte kontaktpersoner hos den pågældende revision, og det bestilte udtræk fremsendes til den revisionsadresse, som fremgår af tilslutningsaftalen.

Mindre informationsudtræk kan bestilles pr. telefon. I sådanne tilfælde foretager Clearing & Custody Services kontrolopringning til en af kontaktpersonerne, jf. ovenfor.

Samtlige informationsudtræk faktureres i henhold til prislisten og leveres som beskrevet i se

Generelt om informationsudtræk.

**Dokumentation af uautoriserede forsøg på systemadgang**

Uautoriserede forsøg på systemadgang fra standard- eller gennemstillingsterminaler registreres i VP, som til brug for opfølgning dokumenterer sådanne forsøg over for aftalehavers interne eller eksterne revision, jf. tilslutningsaftalens bestemmelser.

Dokumentation sker ved fremsendelse af listen "Afviste forsøg på systemadgang - aftalehaver" (KAUTL01), se Teknisk vejledning, 0X Uddatabeskrivelser - red., Øvrige lister KAUTL01 Afviste forsøg på systemadgang - aftalehaver.

**Dokumentation af brugerhændelser vedr. vp.ONLINE**

I forbindelse med vp.ONLINE registreres hændelserne: brugeroprettelse, ændring af brugers rettigheder, PIN-kode bestilling, suspension af bruger, lukning og genåbning af brugere samt fysisk sletning af web-adgang for lukket bruger. Registreringen dokumenteres over for aftalehavers interne eller eksterne revision.

Dokumentation sker ved fremsendelse af listen KAUTL05 Hændelseslog for vp.ONLINE Brugeradministration, se ), se Teknisk vejledning, 0X Uddatabeskrivelser - red., Øvrige lister KAUTL05 Hændelseslog for vp.ONLINE Brugeradministration

**Kopi af kundemeddelelser**

En revision kan få tilsendt kopier af udsendte kundemeddelelser.

Dette kan ske på 2 måder:
Revisionen lader sig registrere som rettighedshaver (korrespondancemodtager) på de VP-konti, for hvilke sådanne kopier ønskes, se afsnit

- i
- Revisionen lader den/de kontoansvarlige, som revisionsopgaven omfatter, indgå aftale med VP om levering af listen "Kopi af kundemeddelelse-daglig registrering" (DK13L02) for samtlige den/de kontoansvarliges VP-konti.

VP fremsender listen til den/de kontoansvarlige, som skal sørge for den videre forsendelse til revisionen.

SYSTEMVEJLEDNING

---

## Kontroller, der udføres af VP

### On-line-kontroller

#### Adgangskontroller

I VP's kommunikationssystem er indbygget en række kontroller, der sikrer, at der ikke sker uautoriseret adgang til VP's registre.

#### Kommunikationssystemet består af følgende elementer:
- Dataoverførsel
- Deltagerautorisation
- Brugerautorisation
- Datacentertilslutning
- Terminaltilslutning

I det følgende gives en beskrivelse af de enkelte elementers virkemåde.

#### Dataoverførsel

Dataoverførsel mellem deltagerkredsen og VP kan ske på følgende måder:
- Datakommunikation
- Kassetter og tapes
- Uddata på papir fra VP

#### 1) Datakommunikation

Datakommunikationen mellem VP og de enkelte datacentre eller standardterminaler er baseret på faste kredsløb i form af fast opkoblede linier, hvor såvel afsender som modtager er defineret.

For enkelte terminaltilslutninger anvendes det offentlige datanet, dog på en sådan måde at sikkerheden er den samme som ved anvendelsen af faste kredsløb. Dette opnås ved, at den enkelte standardterminal og VP udgør en lukket brugergruppe, som ingen andre terminaler kan kalde.

Der tilbydes desuden liniekryptografering som særydelse på VP-nettet.

For at minimere den sikkerhedsmæssige risiko skal terminaler, der ikke benyttes, slettes fra nettet.

Ved linienedbrud kan datacentre anvende opkaldsforbindelser (dial-up forbindelser) efter forudgående kontrolopringning fra VP. Kontrolopringningen medfører, at der opnås samme sikkerhed som ved faste kredsløb.

#### 2) Kassetter og tapes

Ved forsendelse af store mængder uddata til et enkelt datacenter som følge af større periodiske kørsler kan det pågældende datacenter aftale med VP, at forsendelsen sker ved anvendelse af kassetter eller tapes.

Ved linienedbrud kan datacentre ligeledes anvende kassetter/tapes til forsendelse af transaktioner til VP og modtagelse af uddata fra VP.

Transaktioner, som VP modtager på kassetter/tapes, undergår de samme kontroller, som transaktioner modtaget over linien.

#### 3) Uddata på papir fra VP

Deltagerne kan vælge at lade VP udskrive uddata til forsendelse via postvæsenet. Dannelsen af uddata på papir sker på grundlag af adgangskontrollerede transaktioner.

**S**YSTEM**V**EJLEDNING

**Deltagerautorisation**
VP tildeler hver enkelt deltager et identifikationsnummer (CD-IDENT).

Ved tilslutningen til VP vælger deltagerne ud fra deres forretningsområder, hvilket eller hvilke af VP-systemets funktionsområder der ønskes anvendt (kontoansvarlig, udstedelsesansvarlig, afviklingsansvarlig osv., se Forretningsvejledning, afsnit 02 Tilslutningsformer).

Den enkelte deltager autoriseres til at anvende et givet funktionsområde ved, at VP i sit deltagerregister under den pågældende CD-IDENT registrerer, hvilke transaktionstyper deltageren må indrapportere.

Aftalehaver har mulighed for, via det omlagte system, at se hvilke oplysninger der er registreret på ham (D462 til D466, se VP-standardsystem Menupunkter pr. tilslutningsfunktion).

**Brugerautorisation**
Den enkelte bruger af en standard/gennemstillingsterminal skal være registreret i VP's kommunikationssystem. Registreringen foretages af deltagerens masterbruger, som autoriserer terminalbrugeren til at indrapportere transaktioner, der ligger inden for deltagerautorisationen.

Ved indrapportering af transaktioner kontrollerer VP's kommunikationssystem terminalbrugerens brugeridentifikation (USER-ID) og password, og at brugeren er autoriseret til at indrapportere de pågældende transaktioner.

Hvis en terminalbruger anvender forkert password 4 gange, spærrer kommunikationssystemet USER-ID, som forbliver spærret, indtil den genåbnes af deltagerens masterbruger.

Som dokumentation fremsender VP listen "Afviste forsøg på systemadgang - aftalehaver" (KAUTL01) til aftalehavers kontroladresse, interne eller eksterne revision.

**Bemærk**
Ved tilslutning gennem datacenter er deltagerne selv ansvarlige for etablering af et betryggende adgangskontrolsystem.

Dette gælder dog ikke ved anvendelse af gennemstillingsterminaler, jf. 18 Kontrol og revision.

**Datacentertilslutning**
Transaktioner, der indrapporteres via et datacenter, kan kun modtages i VP i et af VP fastlagt standardformat.

Hver enkelt transaktion adgangskontrolleres på grundlag af følgende transaktionsoplysninger:
- datacenterindentifikation (DC-ID), som er en af VP tildelt entydig identifikation af det enkelte datacenter
- kommunikationsidentifikation, som sammenbinder CD-IDENT og DC-ID
- anmelderidentifikation (ANMELDER-ID). CD-IDENT'en anvendes som ANMELDER-ID.

**Der gennemføres følgende kontroller:**

**Kontrol A**
Det kontrolleres, at transaktionen hidrører fra det datacenter (DC-ID), der er angivet i transaktionen:
- Ved indsendelse over linien kontrolleres, at transaktionen er modtaget fra den fysiske forbindelse til det pågældende datacenter.
- Ved indsendelse på kassette eller tape kontrolleres, at dennes "hoved" - headerinformationen - indeholder afsendende datacenters DC-ID. Det kontrolleres manuelt, at denne DC-ID stemmer overens med kassette/tape-følgesedlen, og at alle transaktionerne på kassetten er markeret med den kontrollerede DC-ID.



### SYSTEMVEJLEDNING

---

**Kontrol B**
Relationerne mellem ANMELDER-ID og DC-ID kontrolleres. Desuden kontrolleres, at transaktionen ligger inden for ANMELDER-ID's deltagerautorisation.

Hvis et datacenter forsøger at indsende transaktioner for en VP-deltager, som ikke er relateret til det pågældende datacenter, eller der indsendes transaktioner, som ligger uden for ANMELDER-ID's deltagerautorisation, afviser VP de indsendte transaktioner og fremsender listen "Afviste forsøg på systemadgang - datacenter" (KAUTL02) til det pågældende datacenters kontroladresse eller revision. For behandling af listen henvises til VP's tekniske vejledning.

**Bemærk**
Det er datacentret, der opbygger transaktionen, og det er datacentrets ansvar at sikre, at den pågældende transaktion rent faktisk hidrører fra den angivne ANMELDER-ID.

Det er ligeledes datacentrets ansvar at udføre autorisationskontrol af de enkelte terminalbrugere, der indsender transaktioner til datacentret, med mindre der er anvendt en gennemstillingsterminal.

**Uddata**
Forsendelse af uddata til datacentret styres automatisk i overensstemmelse med deltagerregistrets uddataoplysninger for den pågældende CD-IDENT.

**Terminaltilslutning**
Transaktioner, som indrapporteres fra en standard/gennemstillingsterminal, adgangskontrolleres af VP's kommunikationssystem på grundlag af følgende transaktionsoplysninger:

- terminalidentifikation (TERM-ID), som er en entydig identifikation, der tildeles hvert enkelt af deltagernes terminalsteder
- brugeridentifikation (USER-ID), som er tildelt af masterbrugeren
- det anvendte password
- kommunikationsidentifikation, som sammenbinder TERM-ID, USER-ID, CD-IDENT OG VP/datacentret

**Kontrollen udføres som følger:**
Ud fra TERM-ID bestemmes kommunikationsidentifikationen. Ud fra sidstnævnte bestemmes USER-ID's autorisationsområde. Det kontrolleres herefter, at der er anvendt korrekt password, og at den indrapporterede transaktion ligger inden for USER-ID's autorisationsområde.

**Uddata**
Forsendelse af uddata fra ikke omlagte dele af VP-systemet til deltagere med terminaltilslutning styres automatisk i overensstemmelse med deltagerregistrets uddataoplysninger for den pågældende CD-IDENT.

Uddata (infoer) fra omlagte dele af VP-systemet kan af autoriserede medarbejdere hos deltagere tilsluttet VP's nye standardsystem indhentes via systemets rapport/forespørgselsdel ved den enkelte medarbejders angivelse af USER-ID og password. Om VP-standardsystemets anvendelse, se afsnit 17 VP-standardsystem.

Øvrige on-line-kontroller

**Validering af feltindhold**
Det kontrolleres, at talfelter er udfyldt med tal, og at bogstavfelter er udfyldt med bogstaver.

Der foretages herudover en rimelighedskontrol, som bl.a. går ud på at sikre, at retsvirkningstidspunktet i alle transaktioner med undtagelse af handler ikke er fremtidigt. Det kontrolleres desuden, at feltindholdet refererer til valide data i VP's registre, hvor en sådan kontrol er mulig.

 SYSTEMVEJLEDNING

Eksempler på sidstnævnte er, at angivne fondskoder (ISIN's) og VP-kontonumre valideres ved hjælp af obligations/aktiefondsregistret respektive kontoregistret.

**Anmelders rådighedsret**
Der foretages her en kontrol af, at der er overensstemmelse mellem ANMELDER-ID og deltagerens CD-IDENT.

Såfremt dette ikke er tilfældet, undersøges det, om transaktionen er indsendt af en opdateringsrelateret deltager eller af en deltager med registreret handelsfuldmagt. Hvis dette heller ikke er tilfældet, afvises transaktionen.

**Anmeldelsens indhold**
Registreringsbekendtgørelsen fastlægger visse mindstekrav til anmeldelsens indhold. At disse mindstekrav er opfyldt, kontrolleres manuelt af den kontoansvarlige ved modtagelsen af anmeldelsen, og VP foretager en maskinel kontrol af, at fornødne felter er udfyldt.

**Beholdningskontrol af overførsler og handler til straksafvikling**
Ved indrapportering af overførsler og handler til straksafvikling foretager VP en maskinel on-line-beholdningskontrol.

Se Registreringsvejledning, Beholdningskontrol for beholdningskontrol af overførsler og Clearingvejledning, Clearing af handler til straksafvikling (bruttoafvikling).

## Kontroller ved gennemførelse af en afviklingskørsel

**Beholdningskontrol af handler til nettoafvikling**
Der foretages en maskinel kontrol af, at der er dækning for indrapporterede handler til nettoafvikling.

For at sikre afvikling af så mange transaktioner som muligt sker VP's udskydelse af handler, som der ikke er dækning for, i overensstemmelse med de overordnede principper, der fremgår af beskrivelsen af VP's multilaterale netting i, se VP's clearingregler.

Se Forretningsmæssigvejledning, Clearingvejledning, 02 Clearing- og afviklingssystemets virkemåde "Clearing af handler i en afviklingskørsel (nettoafvikling)" om clearing af handler i en afviklingskørsel, herunder VP's sanktioner over for deltagere, der forårsager manglende pengedækning.

## VP's systemrevision

VP har en systemrevisionsafdeling. Lederen heraf - systemrevisionschefen - er ansat direkte af VP's bestyrelse og med direkte reference til denne.

Systemrevisionens daglige arbejde består - jf. systemrevisionsbekendtgørelsen - i på bestyrelsens vegne at føre tilsyn med, at VP's systemer er i overensstemmelse med gældende lovgivning, at sikkerheds-, kontrol- og revisionsbehov tilgodeses i tilstrækkeligt omfang ved udvikling, vedligeholdelse og drift af de i VP idriftværende systemer, og at VP's forretningsgange er betryggende og fungerer betryggende i sikkerheds- og kontrolmæssig henseende.

Desuden føres tilsyn med, at VP's vejledninger beskriver de nødvendige kontroller i relation til VP-systemet.

Endelig føres tilsyn med, at de etablerede sikkerheds- og kontrolforanstaltninger i VP er tilstrækkelige og fungerer betryggende.



SYSTEMVEJLEDNING

VP har også en generalforsamlingsvalgt ekstern systemrevisor, der har til opgave at godkende instruks for systemrevisionsafdelingen og at påse, at systemrevisionsafdelingens arbejde er i overensstemmelse med systemrevisionsinstruksen og systemrevisionsbekendtgørelsen.

## Oversigt over kontroller, der skal påses

### Kontroller, der skal påses

De forretningsmæssige vejledning er rettet imod aftalehaverne og giver rammerne for VP's virke i form af lovgrundlag mv., og vejledningen indeholder tillige en beskrivelse af tilslutningsformer, som VP stiller til rådighed for deltagerne.

Funktionaliteten i VP-systemerne til henholdsvis registrering, clearing og afvikling er beskrevet i tre vejledninger:

Registreringsvejledning og Clearingvejledning, som henvender sig til systemets slutbrugere.

Systemvejledning, som primært henvender sig til datacentre tilknyttet systemerne.

Systemvejledning indeholder funktionalitetsbeskrivelser og den tekniske vejledning indeholder strukturer på ind- og uddata vedrørende clearing- og afviklingssystemet og registreringssystemet. VP kommunikation med kundekredsen beskrives i kommunikationsvejledning.

### 1. Tilslutningsaftale

Deltageren skal i relation til VPsystemet udarbejde skriftlige, interne forretningsgange, der er egnet til at sikre mod fejl og misbrug. Forretningsgangene skal med hensyn til kontrolmæssigt niveau mindst svare til det niveau, der er fastsat i aftalen, eventuelle delaftaler, tilknyttede vejledninger og regler, tillæg, bilag mv.

### 1.1 Forretningsgange

### 1.2 Tillæg - kommunikation og teknisk tilslutning
Deltageren/datacentret påser, at alle indrapporteringer til og tilbagerapporteringer fra VP henholdsvis hidrører fra rette afsender og viderebringes til rette modtager.
For deltagere, der er tilsluttet via et eksternt datacenter, er det deltagerens ansvar at datacentret kontrollerer indrapporteringer og tilbagerapporteringer.

#### 1.2.1 Linieovervågning varetages af TDC
VP modtager generel revisionserklæring og specifik revisionserklæring vedrørende VP KryptoNet.
#### 1.2.2 Kontrol
#### 1.2.3 Back-up/Sikkerhed
Deltageren/datacentret skal sikre, at der er velfungerende alternative kommunikations-muligheder.
VP kan foranstalte back-up mulighed uden for VP.

### 1.3 Delaftale - kontoansvarlig
#### 1.3.1 KA 12 - Sikkerhedsforskrifter
Ved indhentning af oplysninger registreret i VP er deltageren forpligtet til at overholde de sikkerhedsforskrifter, som VP fastsætter eller bliver pålagt.



### SYSTEMVEJLEDNING

**1.3.2 KA 13 - Den sikkerhedsansvarliges ansvar og erstatningspligt**
Deltageren er ansvarlig for følgerne af egne fejl i forbindelse med indrapportering til registrering mv.
Når korrekt overførsel af betalingsformidlingsoplysninger Til Danmarks Nationalbank eller dets datacenter har fundet sted, bærer deltageren i forholdet til VP ansvaret for fejl og forsømmelser i forbindelse med den videre behandling af oplysningerne og betalingerne. Det samme er tilfældet, når betalingsoplysningerne er sendt til PBS, og VP har fået kvittering for modtagelsen.

## 1.4 Delaftale - udstederansvarlig
**1.4.1 UA 6 - Den udstedelsesansvarliges ansvar og erstatningspligt**
Deltageren er erstatningspligtig for tab som følge af egne fejl i forbindelse med indrapportering.

**1.4.2 Tillæg til udstedelse**
1.4.2.1 Aktier og investeringsforeningsandele mv.
1.4.2.2 Obligationer
1.4.2.3 Konvertible gældsbreve

## 1.5 Regler om kapitalberedskab

## 1.6 Forretningsbetingelser